# EXHIBIT A

# Hyundai Opt Out List

|    | Last Name   | First Name | Middle Name | State |
|----|-------------|------------|-------------|-------|
| 1  | Adams       | Melanie    |             | IN    |
| 2  | Afrouznia   | Sasan      |             | CA    |
| 3  | Aitkenhead  | Paul       |             | MA    |
| 4  | Alijan      | Mehdi      |             | TX    |
| 5  | Allen       | Leah       |             | FL    |
| 6  | Allen       | Virginia   | Hillard     | TX    |
| 7  | Ally        | Akbar      |             | WI    |
| 8  | Alsayyed    | Abdel      | Hadi O      | AZ    |
| 9  | Alvarez     | Graciela   |             | NJ    |
| 10 | Alvarez     | Ruben      |             | NJ    |
| 11 | Amaro       | Mayra      |             | CA    |
| 12 | Anderson    | Bruce      | H.          | CA    |
| 13 | Anderson    | Lori       |             | AZ    |
| 14 | Andonizio   | Teresa     |             | PA    |
| 15 | Andrews     | Ed         | Raymond     | CA    |
| 16 | Andrews     | Lynn       | Ellen       | CA    |
| 17 | Anspach     | Gabriel    | Earl I.     | -     |
| 18 | Anspach     | Lark       | Marie       | -     |
| 19 | Awadallah   | Jessica    |             | CA    |
| 20 | Ayers       | Martha     | Alicia      | TX    |
| 21 | Bailey      | Allyson    | Stiles      | MT    |
| 22 | Balfour     | Kerstin    |             | CA    |
| 23 | Banning     | Carla      |             | CA    |
| 24 | Banning     | Thomas     |             | CA    |
| 25 | Bates       | Amy        | F.          | TX    |
| 26 | Bates       | Roy        | C.          | TX    |
| 27 | Batten      | Sharon     | A.          | VA    |
| 28 | Beacham     | Rick       |             | MO    |
| 29 | Belmontes   | Damian     | Guzman      | CA    |
| 30 | Bennett     | Lorna      | L.          | ID    |
| 31 | Bennett     | Stuart     | Dale        | VA    |
| 32 | Berres      | Nancy      |             | MN    |
| 33 | Biasotti    | James      |             | CA    |
| 34 | Bierfeldt   | Peggy      | K.          | NY    |
| 35 | Black       | Lester     |             | FL    |
| 36 | Blanchard   | Jo Ann     |             | MN    |
| 37 | Blanco      | Angela     |             | CA    |
| 38 | Bocanegra   | Migdalia   |             | NJ    |
| 39 | Boquetti    | Rafael     |             | DE    |
| 40 | Bosack      | Karen      | Ann         | PA    |

| 41 | Boswell | James | M. | TX |
| 42 | Boughey | Linda | K. | - |
| 43 | Bowling | James | L. | KY |
| 44 | Brotman | Christopher | J. | CA |
| 45 | Broussard | Lisa | | FL |
| 46 | Brown | Caroline | A. | PA |
| 47 | Brown | Franklin | C. | PA |
| 48 | Brown | Lakeisha | R. | VA |
| 49 | Brown | Wilda | June | OK |
| 50 | Browne | William | J. | TX |
| 51 | Bruemmer | Sharon | | MO |
| 52 | Buchanan | Katherine | Elizabeth | MD |
| 53 | Bunge | Mary | Kay | MN |
| 54 | Campos | Elizabeth | | CA |
| 55 | Campos | Jose | L. | CA |
| 56 | Campos | Maria | Soledad | CA |
| 57 | Cancel | Kevin | Torres | PA |
| 58 | Carey | Robert | P. | NJ |
| 59 | Carillo-Tellez | Esmeralda | | CA |
| 60 | Carranza | Josue | | CA |
| 61 | Carter | James | R. | VA |
| 62 | Centeno | Javier | | CA |
| 63 | Cervantes | Irma | | CA |
| 64 | Cherry | Ann | | CA |
| 65 | Chirkova | Svetlana | Alekseevna | FL |
| 66 | Church | Denaise | | CA |
| 67 | Cimino | Elena | L. | NJ |
| 68 | Cisneros | Carmelita | M. | TX |
| 69 | Citrone | Deborah | Jeanne | MD |
| 70 | Clifford | Eugene | Joseph | FL |
| 71 | Coelho | Erica | | CA |
| 72 | Conway | Ryan | Charles | CA |
| 73 | Cooper | Gary | L. | NJ |
| 74 | Corbett | Rose | M. | PA |
| 75 | Coronel | Alejandro | Lopez | CA |
| 76 | Cortes | Daniela | | CA |
| 77 | Cox | Charles | W. | CA |
| 78 | Cox | Laura | A. | CA |
| 79 | Coyle | Sandra | | NJ |
| 80 | Crabtree | Robin | L. | VA |
| 81 | Cressy | Jessica | | CA |
| 82 | Crouch | Mary | Celeste | AZ |
| 83 | Cruz | Ramfis | | FL |

| 84 | Currie | Nancy | E. | FL |
| 85 | D'Amario | Lincoln | | CA |
| 86 | D'Amario | Zatrea | | CA |
| 87 | Daniels | David | K. | MN |
| 88 | David | Jeffrey | D. | CA |
| 89 | Davis | Ashley | | GA |
| 90 | Davis | Bradford | Craig | FL |
| 91 | Davis-Britner | Jodie | | WV |
| 92 | Dawson | Kathleen | E. | MD |
| 93 | Dawson | Stephen | B. | MD |
| 94 | De Leon | Natalie | | CA |
| 95 | De Leon Juarez | Delmy | | CA |
| 96 | De Leyva | Socorro | R. | CA |
| 97 | de Seife | Suzanne | A. | PA |
| 98 | De Waard | Dulce | De | CA |
| 99 | De Waard | Jeramy | De | CA |
| 100 | DeCarlo | Susan | | AZ |
| 101 | Del Villar Flores | Leticia | | CA |
| 102 | DelValle | Basilo | | NJ |
| 103 | Demer | Saul | R. | GA |
| 104 | Desir | Marcel | | FL |
| 105 | Desir | Wilder | | FL |
| 106 | Deutsch | Eleanor | | FL |
| 107 | Devorah | Carrie | | VA |
| 108 | Devoto | Stephanie | | FL |
| 109 | DeWitt | Melvin | | - |
| 110 | Diaz | Brianna | G. | CA |
| 111 | DiMarcantonio | Christopher | | NJ |
| 112 | Ditalia | Lisa | | PA |
| 113 | Dominguez | Olga | Garcia | TX |
| 114 | Dominguez Jr. | Santiago | | TX |
| 115 | Dougale | Carmen | M. | CA |
| 116 | Dudley | Carolyn | R. | OK |
| 117 | Dudley | David | B. | OK |
| 118 | Dyson | Tamar | | CA |
| 119 | Eckes | Betty | J. | WI |
| 120 | Egwuekwe | Ejike | O. | NY |
| 121 | Ehrle | Patricia | Lynn | CA |
| 122 | Eisler | James | | TX |
| 123 | Eisler | Joyce | | TX |
| 124 | Elizalde | Raul | | OK |
| 125 | Emanuel | Linda | | CA |
| 126 | Espada | Kari | E. | VA |

| 127 | Esposito | Cynthia | | CA |
|-----|----------|---------|---|----|
| 128 | Failing | Bryan | | CA |
| 129 | Fells | David | | CA |
| 130 | Fickie | Kenneth | | MA |
| 131 | Fickie | Lori-Ann | | MA |
| 132 | Field | Frederick | H. | WA |
| 133 | Field | Judith | A. | WA |
| 134 | Firl | Breanna | | CA |
| 135 | Firl | Mike | | CA |
| 136 | Fischer | James | Daniel | MO |
| 137 | Fisher | Donna | J. | MO |
| 138 | Flores | Conrado | | CA |
| 139 | Flores | Liz | | CA |
| 140 | Fraedrick | Walter | | WI |
| 141 | Frazier | Lori | Elaine | VA |
| 142 | Freedline | Charles | L. | PA |
| 143 | Friedel | William | M. | GA |
| 144 | Frometa | Wilmer | | CA |
| 145 | Frye | Margaret | | CA |
| 146 | Frye | Noble | | CA |
| 147 | Gaines | Lakisha | J. | VA |
| 148 | Garcia | Felix | | NJ |
| 149 | Garcia | Mario | | CA |
| 150 | Gardner | Kasey | Breaker | FL |
| 151 | Garrett | Angela | | OR |
| 152 | Garrett | Shirley | Ann | NM |
| 153 | Garza | Antonio | | TX |
| 154 | Gaspard | Darlene | | LA |
| 155 | Gaytan | Beatriz | | CA |
| 156 | Gentry | Melodie | | GA |
| 157 | Gerber | Christian | M. | CA |
| 158 | Gerber | Erik | L. | CA |
| 159 | Giesmann | Stefanie | Lynne | MN |
| 160 | Giffin | Daniel | R. | PA |
| 161 | Gillespie | Edward | | PA |
| 162 | Glewwe | Barbara | | - |
| 163 | Glewwe | Dale | | - |
| 164 | Goffney | Shardai | | CA |
| 165 | Gomez | Maria | | CA |
| 166 | Gomez | Nito | | CA |
| 167 | Gonzales | Bert | A. | CA |
| 168 | Gonzales | Gilberto | | CA |
| 169 | Gordon-Keyes | Dondie | | VA |

| 170 | Graybow | Stuart | Gerald | NY |
| 171 | Green | Germain | | CA |
| 172 | Green | Mitchell | | CA |
| 173 | Green | Sheridan | Michael | NV |
| 174 | Griego | Elaina | | CA |
| 175 | Griffin | Debra | R. | CA |
| 176 | Griffiths | Stephen | R. | MA |
| 177 | Griffiths | Virginia | | CA |
| 178 | Grimes | Molina | T. | TN |
| 179 | Grimes | William | A. | TN |
| 180 | Gugino | Gabrielle | | NY |
| 181 | Guido | Sylvia | C. | CA |
| 182 | Guillory | Marguerite | M. | CO |
| 183 | Guminah | Anthony | | CA |
| 184 | Guminah | Claudette | | CA |
| 185 | Gurschick | Fritz | | ME |
| 186 | Hald | Ronnie | | CO |
| 187 | Halifko | Katherine | A. | NJ |
| 188 | Hall | Beverly | M. | CA |
| 189 | Hall | Donesha | | WA |
| 190 | Hall | James | W. | CT |
| 191 | Hall | John | R. | OH |
| 192 | Hall | Lois | | CT |
| 193 | Halpin | Ellen | Donovan | FL |
| 194 | Hamilton | Starla | | GA |
| 195 | Hand | Lisa | | FL |
| 196 | Hardie | Toni | Nicole | GA |
| 197 | Hartsgrove | Harold | W. | PA |
| 198 | Harvey | James | W. | PA |
| 199 | Heredia | George | | CA |
| 200 | Herit | Karen | | PA |
| 201 | Hernandez | Adolfo | | CA |
| 202 | Hernandez | Janet | | CA |
| 203 | Herrick | Joanna | L. | CT |
| 204 | Hesters | Tony | Keith | FL |
| 205 | Higbee | Daniel | J. | MI |
| 206 | Hileman | Kelly | L. | MO |
| 207 | Hileman | Terrill | W. | MO |
| 208 | Hinojos | Denise | Guereca | CA |
| 209 | Hinojos | Ernie | | CA |
| 210 | Hobbs | Clinton | F. | CA |
| 211 | Hoffman | Carol | | CA |
| 212 | Hoffman | Eileen | | FL |

5

| 213 | Hoffman | Joel | | CA |
|---|---|---|---|---|
| 214 | Holland | Jacob | Andrew | VA |
| 215 | Holland | James | Andrew | VA |
| 216 | Holland | Kimberly | Sirk | VA |
| 217 | Holmes | John | Edwards | MO |
| 218 | Horacio | Reyna | | CA |
| 219 | Hoskins | Cynthia | Rae | GA |
| 220 | Hoskins | Isaac | C. | DC |
| 221 | Houang Kieu Le | My | | CA |
| 222 | Hughes | Robert | | CA |
| 223 | Humphrey | Edward | Guy | NC |
| 224 | Hunter | Carol | S. | TX |
| 225 | Hurley | Timothy | E. | AL |
| 226 | Hwang | Young | Ik | CA |
| 227 | Iacone-Balick | Lucy | A. | NY |
| 228 | Inzunza | Loretta | | CA |
| 229 | Irick | Bryan | | MO |
| 230 | Iskandaryan | Ashot | | CA |
| 231 | Iskandaryan | Valentina | | CA |
| 232 | Ivors | Kelly | | CA |
| 233 | Izzard Jr. | Cathy | R. | VA |
| 234 | Izzard Jr. | Johnny | | VA |
| 235 | Jackson | Dawn | | IN |
| 236 | Jackson | Joseph | | IN |
| 237 | James | Belinda | M. | TX |
| 238 | James | Michael | F. | WA |
| 239 | Jensen | Kyong | | WI |
| 240 | Jeong | Karen | Yoon | CA |
| 241 | Johnson | Allen | M. | CT |
| 242 | Johnson | Asia | | FL |
| 243 | Johnson | Carol | | OH |
| 244 | Johnson | Cheryl | | - |
| 245 | Johnson | Paul | Leroy | NV |
| 246 | Johnson | Richard | | OR |
| 247 | Johnson | Romona | | FL |
| 248 | Johnson | Rueben | | FL |
| 249 | Johnston | Todd | Alan | OH |
| 250 | Jones | Todd | A. | OR |
| 251 | Jones | Carol | | CA |
| 252 | Jones | David | | CA |
| 253 | Jure | Yesica | | FL |
| 254 | Kahnassa | Igal | | CA |
| 255 | Kain | Marcus | | KS |

6

| | | | | |
|---|---|---|---|---|
| 256 | Kang | Sung | Hwan | CA |
| 257 | Karnuth | Jaclyn | Ann | NY |
| 258 | Kassebaum | Gregory | P. | FL |
| 259 | Kassebaum | Maria | | FL |
| 260 | Keelan | Karyn | | WI |
| 261 | Keiderling | Richard | E. | PA |
| 262 | Kennedy | Denise | | TX |
| 263 | Kim | Jae | Wook | AL |
| 264 | Kim | Juliet | | CA |
| 265 | Kim | Ran | | CA |
| 266 | Kim | Sang | Yoon | CA |
| 267 | Kim | Seok | | CA |
| 268 | Kirishyan | Susie | Noemek | CA |
| 269 | Koghan | Regina | | CA |
| 270 | Koghan | Saul | | CA |
| 271 | Koho | KC | | MN |
| 272 | Koho | Nancy | | MN |
| 273 | Koleda | Ronald | A. | PA |
| 274 | Kowalewski | Jill | | PA |
| 275 | Krause | Kay | F. | PA |
| 276 | Krolczyk | Daniel | | MI |
| 277 | Krolczyk | Joni | | MI |
| 278 | Kuhn | Angela | G. | CA |
| 279 | Kuhn | Timothy | Jay | CA |
| 280 | Kukkola | Michael | J. | OR |
| 281 | Kutzfara | John | C. | PA |
| 282 | Kuzminova | Irina | | VA |
| 283 | La Juan Moulton Spears | Mildred | | TX |
| 284 | Laina | Elise | | CA |
| 285 | Laina | James | | CA |
| 286 | Lami | Christopher | Paul | AL |
| 287 | LaRosa | James | | - |
| 288 | Lasher | Elizabeth | | AZ |
| 289 | Lasher | Richard | | AZ |
| 290 | Lattimore | Trinita | Denise | CA |
| 291 | Lavari | Mahdis | | CA |
| 292 | Le | Khue | | CA |
| 293 | Leap | Lucille | R. | PA |
| 294 | LeBrun | Nancy | Herman | WI |
| 295 | Lee | James | K. | AL |
| 296 | Lee | Kwang | Sung | CA |
| 297 | Lewis | Thomas | Francis | MD |
| 298 | Licerio | Irma | | CA |

| | | | | |
|---|---|---|---|---|
| 299 | Lim | Byong | Hui | ME |
| 300 | Lindsey | Terri | Ann | TX |
| 301 | Linke | Elaine | | AZ |
| 302 | Linke | Steve | | CA |
| 303 | Lobajeski | Sherry | Lynn | WI |
| 304 | Loeser | Beverlee | | MA |
| 305 | Lopez | Erica | G. | CA |
| 306 | Luidy | Doris | J. | PA |
| 307 | Lutz | Robert | L. | NY |
| 308 | Ma | Yindong | | CA |
| 309 | Machorro | Cynthia | M. | CA |
| 310 | Machorro | Jorge | I. | CA |
| 311 | Mack | Alexis | | FL |
| 312 | Makhfi | Mahin | | CA |
| 313 | Malmrose | John | | SC |
| 314 | Malone | Larry | | NY |
| 315 | Malsack | Daniel | | WI |
| 316 | Manzo | Andres | | CA |
| 317 | Marsh | Matthew | | IL |
| 318 | Martin | Rachel | Elizabeth | SC |
| 319 | Martin Jr. | Phillp | L. | SC |
| 320 | Martins | Jozua | Francois | FL |
| 321 | Masukewicz | Lori | A. | RI |
| 322 | Mayer | Rhonda | | CA |
| 323 | Mayeski | Susan | | PA |
| 324 | Maynard | Ethel | | - |
| 325 | McClure | Amy | | PA |
| 326 | McCollum | Ella | | TX |
| 327 | McCombs | Kathy | | AZ |
| 328 | McCombs | Roger | | AZ |
| 329 | McCullough | Doug | | MO |
| 330 | McGinn | James | E. | IL |
| 331 | McKenna | Cynthia | C. | PA |
| 332 | McKenna | William | K. | PA |
| 333 | McLean | Dannieka | N. | VA |
| 334 | McManus | John | | NY |
| 335 | Meartz | Diane | E. | CA |
| 336 | Meartz | Jerry | | CA |
| 337 | Meier | Brenda | Phillips | MD |
| 338 | Meredith | Pamela | | SC |
| 339 | Meyers | Jerome | A. | PA |
| 340 | Meza | Margie | L. | CA |
| 341 | Mezzina | Vincenza | | NJ |

| 342 | Miazga | Philip | | OH |
| 343 | Michela | Donald | | IL |
| 344 | Mickes | Carla | Kay | FL |
| 345 | Mickes | Michael | Raymond | FL |
| 346 | Miller | Olivia | H. | FL |
| 347 | Mills | Barbara | | SC |
| 348 | Mills | James | C. | TX |
| 349 | Mills | Susan | D. | TX |
| 350 | Milne | Stacy | | CA |
| 351 | Mittal | Ankur | | VA |
| 352 | Mittal | Ritu | | PA |
| 353 | Montepeque | Otto | | CA |
| 354 | Moore | Cheryl | L. | VA |
| 355 | Moore | Donald | | CA |
| 356 | Moore | Kimberly | D. | OH |
| 357 | Moore | Robert | E. | OH |
| 358 | Moore | Suzanne | | CA |
| 359 | Morel (Montgomery) | Alexandria | | CA |
| 360 | Morgan | Bruce | | PA |
| 361 | Mori | Sharon | | CA |
| 362 | Morisette | Michelle | | CT |
| 363 | Morris | Heather | | SC |
| 364 | Morrow | Keith | | IL |
| 365 | Mueller | Bernhard | | CA |
| 366 | Napolitano | Marla | E. | KS |
| 367 | Napolitano | Michael | J. | KS |
| 368 | Nastasgewski | Roger | | FL |
| 369 | Neese | Gregor | T. | IN |
| 370 | Negron | Rosemary | M. | FL |
| 371 | Nero | Kenneth | M. | WA |
| 372 | Newman | Lauren | | WI |
| 373 | Nguyen | Viviene | | CA |
| 374 | Norfleet | Carnetta | | CA |
| 375 | Nourani | Neda | | CA |
| 376 | Nunura | Jorge | | CA |
| 377 | Nunura | Julie | | CA |
| 378 | Olvera | Kimberly | | CA |
| 379 | Olvera | Miguel | | CA |
| 380 | Omon | Randal | | HI |
| 381 | Ortiz | Raymond | | NY |
| 382 | Ouellet | William | | CA |
| 383 | Packard | Jean L. | | CA |
| 384 | Padilla | Leonel | | CA |

| 385 | Padoan | Arthur | Carlo | FL |
| 386 | Parra | Arlex | | CA |
| 387 | Parra | Victoria | | CA |
| 388 | Partell | Kevin | F. | PA |
| 389 | Paulina | Charles | A. | LA |
| 390 | Peart | Girlie | | FL |
| 391 | Penner | Jon | | CA |
| 392 | Perez | Jasmin | B. | CA |
| 393 | Perez-Reyes | Epifanio | | CA |
| 394 | Perrault | Kim | | AZ |
| 395 | Perrotta | Roberto | | NY |
| 396 | Piazza | Karie | | TX |
| 397 | Pimental | Alan | John | AZ |
| 398 | Pine | Jesse | Michael | TX |
| 399 | Platz | Shirley | R. | ID |
| 400 | Polizzi | Kelley | L. | PA |
| 401 | Porch | Allison | | CA |
| 402 | Posner | Laura | S. | CA |
| 403 | Price Jr. | Gaylord | L. | FL |
| 404 | Principe | Craig | Matthew | NC |
| 405 | Principe | Meredith | Mabe | NC |
| 406 | Pryor | Latoya | | VA |
| 407 | Puthuff | Tamara | | CA |
| 408 | Quandt | Jeffrey | Edward | MD |
| 409 | Quandt | Joyce | Ann | MD |
| 410 | Rahman | Shabana | | NC |
| 411 | Ramirez | Jennifer | | CA |
| 412 | Ramos | Linda | | CA |
| 413 | Rani | Mishal | | CA |
| 414 | Record | Raymond | H. | NH |
| 415 | Ritter | Kathrina | M. | PA |
| 416 | Robinson | Lester | E. | OH |
| 417 | Rodriguez | Danny | | NJ |
| 418 | Rodriguez | Yilkania | | CT |
| 419 | Roeseler | Elizabeth | | CA |
| 420 | Roman | Angela | Perez | CA |
| 421 | Roman | George | | CA |
| 422 | Romero | Roxanne | | CA |
| 423 | Rose | George | M. | MS |
| 424 | Roskelly | Deborah | | CA |
| 425 | Roskelly | Robert | | CA |
| 426 | Rossi | Robert | | CA |
| 427 | Royal | Regina | | NY |

| 428 | Ruega | Laura | | CA |
| 429 | Ruega | Mahuel | | CA |
| 430 | Ruhl | Linda | Cheryl | GA |
| 431 | Ruiz | Mariana | Elideth | CA |
| 432 | Ruiz | Sergio | | CA |
| 433 | Rusher IV | Ralph | Deward | FL |
| 434 | Ryan | Perry | | KY |
| 435 | Ryan | Teresa | | KY |
| 436 | Saeedy | Lyda | Camy | CA |
| 437 | Saeedy | Noah | Aria | CA |
| 438 | Sahdev | Nitin | | CA |
| 439 | Saldana | Jessica | | CA |
| 440 | San Jose | Estuardo | M. | CA |
| 441 | Sanchez | Cecilia | | CA |
| 442 | Sanchez | Ramiro | | CA |
| 443 | Savore | LaVonn (Vannie) | J. | WA |
| 444 | Schabener | Barbara | M. | PA |
| 445 | Schacht | Christina | | CA |
| 446 | Schacht | James | | CA |
| 447 | Schraad | Steven | J. | KS |
| 448 | Schults | Rita | A. | WI |
| 449 | Scott | Darrell | | TN |
| 450 | Scott | Edna | | OH |
| 451 | Scott | Linda | | TN |
| 452 | Scott | Richard | | OH |
| 453 | Seche | Sergio | | CA |
| 454 | Sheaffer | Neil | | OH |
| 455 | Sherfey | Dedra | R. | CA |
| 456 | Sherman | Suzanne | | GA |
| 457 | Shipman | Harry | J. | PA |
| 458 | Shovan | Joe | Jr. | IL |
| 459 | Silva | Jovanna | Elizabeth Garay | CA |
| 460 | Sinclair | Gregory | P. | WI |
| 461 | Singura | Thomas | | IL |
| 462 | Sirois | Mary | S. | NY |
| 463 | Skidmore | Susan | | PA |
| 464 | Skoff | Molly | | MA |
| 465 | Smith | Darlene | | NC |
| 466 | Smith | Linda | | IL |
| 467 | Smith | Lorraine | | FL |
| 468 | Smith | Patricia | | NJ |
| 469 | Smith | Richard | H. | FL |
| 470 | Smithson | Steven | E. | TX |

11

| 471 | Snowberger | Steven | | OH |
| 472 | Snowden | Shelita | | CA |
| 473 | Soto | Alma | | CA |
| 474 | Sparks | Phyllis | E. | OH |
| 475 | Spetrino | Anthony | P. | OH |
| 476 | Spickard | Cheryl | R. | CA |
| 477 | Starkey | Richard | | CA |
| 478 | Stepp | Larry | D. | TN |
| 479 | Sterner | Lucian | E. | TX |
| 480 | Stipes | Kenneth | W. | VA |
| 481 | Stolk | Cynthia | | OH |
| 482 | Stone | Marie | M. | TX |
| 483 | Stroly | Walter | Andrew | FL |
| 484 | Sung | Orlando | Garcia | NJ |
| 485 | Sweet | Sandra | | NY |
| 486 | Taylor | Clayton | Patrick | CA |
| 487 | Taylor | Linda | Marie | CA |
| 488 | Terrell | Richard | Wayne | TX |
| 489 | Tham | Rebecca | | PA |
| 490 | Thomas | Alan | | PA |
| 491 | Thomas | Carolyn | Dale | SC |
| 492 | Thomas | Helen | | MD |
| 493 | Thomas | Robert | | CA |
| 494 | Thompson | Richard | Charles | DE |
| 495 | Tierney | Terence | J. | IL |
| 496 | Tobin | Roy | N. | TX |
| 497 | Tomey | Patricia | | CA |
| 498 | Toms, III | Everett | H. | VA |
| 499 | Torchia | Cassandra | | CT |
| 500 | Trang | Tan | D. | CA |
| 501 | Trinidad | Adrian | | CA |
| 502 | Tsounakas | Eleni | | TX |
| 503 | Uddin | Anees | | TN |
| 504 | Valentine | Vaughn | A. | WA |
| 505 | Van Per Linde | Annette | | CA |
| 506 | Vargas | Hugo | | CA |
| 507 | Vartanian | Michael | | CA |
| 508 | Vasquez-Alcaraz | Fernando | | CA |
| 509 | Vaughan | Christopher | A. | CA |
| 510 | Vazquez | Hilda | | CA |
| 511 | Velazquez | Guadalupe | R. | NY |
| 512 | Venegas | Arthur | | CA |
| 513 | Venegas | Marlene | | CA |

| 514 | Viita | Pamela | R. | - |
| 515 | Walden | Elizabeth | | NC |
| 516 | Walker | Gail | | MS |
| 517 | Walker | Richard | | CA |
| 518 | Ward | Tanika | | CA |
| 519 | Ward | Vanessa | | CA |
| 520 | Wasserman | Howard | J. | NJ |
| 521 | Wayne | Dennis | | HI |
| 522 | Webman | Lois | | MD |
| 523 | Webster | Charles | Morgen | WA |
| 524 | Wehmeier | Doress | M. | CA |
| 525 | Weil | Brandon | Scott | CA |
| 526 | Weiler | Ella | M. | IL |
| 527 | Weiler | Michael | G. | IL |
| 528 | Weiss | Steven | Robert | FL |
| 529 | West | Marilyn | L. | CA |
| 530 | White | Michael | W. | TX |
| 531 | Williams | Hampton | | VA |
| 532 | Williams | Tesha | Carletta | CA |
| 533 | Williams | Tonya | S. | VA |
| 534 | Williamson | Mary | | MO |
| 535 | Wilson | Benjamin | | CA |
| 536 | Wittman | Debra | J. | PA |
| 537 | Woods | Jessica | | TX |
| 538 | Wu | Jack | | CA |
| 539 | Yeschin | Neil | | CA |
| 540 | Yingling | Pamela | | DE |
| 541 | Yip | Ming | | NJ |
| 542 | Zamora | Eduardo | | CA |
| 543 | Zamora | Graciela | | CA |
| 544 | Zeitz | Randall | M. | CA |
| 545 | Zewe | Deborah | A. | CA |
| 546 | Zewe | George | E. | CA |

## Kia Opt Out List

|    | Last Name | First Name | Middle Name | State |
|----|-----------|------------|-------------|-------|
| 1  | Abundis | Antonio | | CA |
| 2  | Abundis | George | | CA |
| 3  | Abutin | Hermino | | CA |
| 4  | Acosta | Julio | | CA |
| 5  | Acosta | Rosa | M. | CA |
| 6  | Adams | Christine | | FL |
| 7  | Adams | Daniel | | FL |
| 8  | Adelhelm | Melba | Joan | CA |
| 9  | Adelhelm | Ronnie | | CA |
| 10 | Aguilar | Nestor | | CA |
| 11 | Aguilera | Mercedes | M. | CA |
| 12 | Aguilera | Rosa | | CA |
| 13 | Aguirre | Angelica | | CA |
| 14 | Aguirre | Ceferino | | CA |
| 15 | Aiello | Christine | | CA |
| 16 | Aiello | Justin | | CA |
| 17 | Akridge | Thomas | | KY |
| 18 | Alani | Mohamed | | CA |
| 19 | Alcaraz | Carmen | | CA |
| 20 | Aldouri | Hisham | | MO |
| 21 | Aldouri | Susan | Marie | MO |
| 22 | Alfaro | Walter | | CA |
| 23 | Allen | Gamaliel | L. | CA |
| 24 | Allen | Leslie | H | GA |
| 25 | Almendarez | Clelia | R. | CA |
| 26 | Alonso | Olimpia | | CA |
| 27 | Alquisiras - Valdovinos | Cristina | P. | CA |
| 28 | Alvardo | Jaime | | CA |
| 29 | Alvarez | Hermelinda | | CA |
| 30 | Alvarez | Stacey | | CA |
| 31 | Anaya | Salvador | | CA |
| 32 | Anaya | Vianey | | CA |
| 33 | Anders | James | | CA |
| 34 | Andersen | Donald | K. | IN |
| 35 | Anderson | Brea | | WV |
| 36 | Andrews | Cynthia | | MY |
| 37 | Andrews | Gerald | A | FL |
| 38 | Andrews-Berry | Joanne | | MI |
| 39 | Antolin | Leonard | | CA |

14

| 40 | Aparicio | Lorenzo | | CA |
|----|----------|---------|---|----|
| 41 | Arciniega | Gricelda | | CA |
| 42 | Arent | Gordon | | CT |
| 43 | Arias | Angel | | CA |
| 44 | Armendariz | April | | CA |
| 45 | Arnold | Gayle | A. | KY |
| 46 | Arnold | Michael | J. | KY |
| 47 | Aronson | Bruce | | CA |
| 48 | Arroyo | Graciela | | CA |
| 49 | Arteaga | Omar | | CA |
| 50 | Arthur | Alex | | NY |
| 51 | Asosta | Ruben | Baez | CA |
| 52 | Asrar | Sayra | | CA |
| 53 | Atilano | Lisa | | CA |
| 54 | Audelo | Alma | | CA |
| 55 | Auguste | Lord | Georges | NY |
| 56 | Avila | Anidessy | | CA |
| 57 | Ayala | Rosaura | | CA |
| 58 | Badillo | Andrea | | CA |
| 59 | Badillo | Rafael | | CA |
| 60 | Baker | William | B | OH |
| 61 | Baldwin | Frederick | H. | PA |
| 62 | Banks | Garthe | | CO |
| 63 | Baran | Anthony | | PA |
| 64 | Baran | Pamela | | PA |
| 65 | Barilari | Elizabeth | Maria | FL |
| 66 | Barillas | Guadalupe | | CA |
| 67 | Barkduil | Laura | Christine | OH |
| 68 | Barker | Emily | | CA |
| 69 | Barker | Eric | | CA |
| 70 | Barrett | Jeni | A. | CA |
| 71 | Barton | Ashanee | Michelle | PA |
| 72 | Basquez | Rosie | M | CA |
| 73 | Bassily | Alexander | Nabil | CA |
| 74 | Bassily Sr. | Nabil | | CA |
| 75 | Bateman | Arnold | | CA |
| 76 | Bateman | Patricia | | CA |
| 77 | Battle | Candie | | CA |
| 78 | Baylon | Sherry | | CA |
| 79 | Beals | Seth | | CA |
| 80 | Bean | Betty | L. | TN |
| 81 | Bearden | Martin | Allen | CA |
| 82 | Beck | Jeffery | | OR |

| 83  | Beck        | Monica    |              | OR |
|-----|-------------|-----------|--------------|-----|
| 84  | Becker      | Ross      |              | VA |
| 85  | Bedard      | Ryan      |              | CA |
| 86  | Beeman      | Dennis    |              | MO |
| 87  | Belanger    | Elizabeth | Ann          | OR |
| 88  | Benavidez   | Carolina  |              | CA |
| 89  | Benavidez   | Elizabeth |              | CA |
| 90  | Bennett     | Brenda    |              | CA |
| 91  | Bennett Jr. | Douglas   | E.           | CA |
| 92  | Benson      | Spencer   |              | FL |
| 93  | Benton      | Charles   |              | CA |
| 94  | Berchenko   | Gregory   |              | OH |
| 95  | Bermudez    | Daniel    |              | SC |
| 96  | Berry       | Whitney   | D.           | CA |
| 97  | Bertuglia   | David     |              | CT |
| 98  | Beru        | Lelina    |              | CA |
| 99  | Bethel      | Sharon    |              | OK |
| 100 | Bilalova    | Tamila    |              | CA |
| 101 | Billian     | Anna      | Sheen        | TX |
| 102 | Billiot     | Judy      | A            | LA |
| 103 | Blach       | Benjamin  |              | CA |
| 104 | Blair       | Adam      |              | PA |
| 105 | Blake       | Yoosuf    |              | CA |
| 106 | Bland       | Lennon    |              | FL |
| 107 | Bland       | Scott     | Forrest      | FL |
| 108 | Blank       | Kim       | Anh Michelle | CA |
| 109 | Blanton     | Dennis    | Wayne        | MO |
| 110 | Blassio     | Veronica  |              | CA |
| 111 | Blazques    | Michaela  |              | CA |
| 112 | Blickley    | Barbara   | Lynne        | PA |
| 113 | Blocker     | Brandi    | Lee          | AL |
| 114 | Bluford     | Jacquelyn |              | CA |
| 115 | Boaz        | Noel      |              | CA |
| 116 | Bohorquez   | Maria     | Claudia      | CA |
| 117 | Bohorquez   | Sebastian |              | CA |
| 118 | Bokoski     | Paul      | S.           | MA |
| 119 | Bolden      | Monique   |              | CA |
| 120 | Booth       | Wayne     | P.           | TX |
| 121 | Borges      | Adam      | M.           | CA |
| 122 | Borusiewicz | Laura     |              | CA |
| 123 | Borusiewicz | Ronald    |              | CA |
| 124 | Boston      | Yolanda   |              | CA |

| 125 | Boswell | Mary | L. | TX |
| 126 | Boutwell | Becky | S. | PA |
| 127 | Boutwell Jr. | Brock | D. | PA |
| 128 | Bower | Craig | Allen | MS |
| 129 | Bower | Dawn | Adell | MS |
| 130 | Bowman | Jill | | CA |
| 131 | Bradley | Jeffrey | | WV |
| 132 | Braley | Sharicka | | CA |
| 133 | Brennan | Eva | Victoria | PA |
| 134 | Brewer (Leger) | Melanie | | LA |
| 135 | Brillman-Schnabel | Christine | A. | CA |
| 136 | Brito | Kelvin | J. | UT |
| 137 | Brown | Eric | | WI |
| 138 | Brown | Joel | A. | CA |
| 139 | Brown | Kari | | CA |
| 140 | Brown | Martessa | Hutchison | CA |
| 141 | Brown | Sonshara | | CA |
| 142 | Bruce | Sharlene | D. | AL |
| 143 | Bruney | Talitha | | NY |
| 144 | Brustein | Asher | Jeremy | CA |
| 145 | Bryant | Penny | | NC |
| 146 | Bunce | Clint | | CA |
| 147 | Bunce | Kayla | | CA |
| 148 | Burch | Matthew | S. | CA |
| 149 | Burciaga | Esperanza | | CA |
| 150 | Burciaga | Pedro | | CA |
| 151 | Burrell | Sandra | | MD |
| 152 | Buttanda | Cecilia | | CA |
| 153 | Buttram | Teresa | Y. | TN |
| 154 | Byrnside | William | Cline | WV |
| 155 | Cabada | Joevany | | CA |
| 156 | Cadena | Aaron | | CA |
| 157 | Calel | Nehemias | Pelico | CA |
| 158 | Calonge | Deborah | Baker | FL |
| 159 | Camacho | Luis | A. | CA |
| 160 | Cardenas | Josefina | | CA |
| 161 | Carney | Douglas | P. | PA |
| 162 | Carrillo | Manuel | | CA |
| 163 | Carrillo | Maria | | CA |
| 164 | Carrillo | Rhiana | M. | CA |
| 165 | Carson | Margaret | Louise | CA |
| 166 | Carter | Warren | L. | CA |
| 167 | Carter-Zammit | Marcia | | FL |

| 168 | Casas | Emilce | Mejia | CA |
|---|---|---|---|---|
| 169 | Casas | Gabriel | | CA |
| 170 | Casas | Gracicia | | CA |
| 171 | Casas (Soto) | Cinthia | | CA |
| 172 | Casey | Brian | F. | CA |
| 173 | Casillas | Cristal | | CA |
| 174 | Casselman | Nia | L. | CA |
| 175 | Castaneda | Freddie | | CA |
| 176 | Castellon | Gladys | M. | CA |
| 177 | Castillo | Jasmin | | AL |
| 178 | Castillo | Maria | O. | CA |
| 179 | Catro | Thelma | J. | NC |
| 180 | Cattouse | Cheryl | S. | CA |
| 181 | Cattouse | Purcell | | CA |
| 182 | Cavazos | Aurelio | | CA |
| 183 | Cavazos Jr | Alvaro | | CA |
| 184 | Cazares | Mark | A. | CA |
| 185 | Cedeno | John | David | CA |
| 186 | Cello | Linda | | SC |
| 187 | Cellucci | Theresa | | RI |
| 188 | Cerca-Pantano | Jennifer | E. | PA |
| 189 | Cervantez | Rebecca | | CA |
| 190 | Cevallos | Cynthia | Griselda | CA |
| 191 | Cevallos | Edwin | | CA |
| 192 | Chance | Jenny | | MS |
| 193 | Chase | Hilary | | CA |
| 194 | Chase | John | | CA |
| 195 | Chesser | Bradley | | KY |
| 196 | Chin | Pearl | S. | NY |
| 197 | Chmielowiec | Cathy | M | NY |
| 198 | Cisarik | Nicolette | | IL |
| 199 | Clendenin | Kay | | IL |
| 200 | Clendenin | Michael | | IL |
| 201 | Cline | Ellen | | OH |
| 202 | Cline | Larry | | OH |
| 203 | Cobb | Sharon | | AL |
| 204 | Cochran | Jerry | Ray | IL |
| 205 | Collins | James | Patrick | VA |
| 206 | Cooper | Zabrina | | NY |
| 207 | Cope | Susan | | FL |
| 208 | Cordova | Maria | | CA |
| 209 | Cors | Theodore | Michael | VA |

18

| 210 | Cortez | Erbin | Alberto | CA |
|---|---|---|---|---|
| 211 | Cortez | Jose | M. | SC |
| 212 | Coto | Ana | G. | CA |
| 213 | Cousins | Doris | E. | MT |
| 214 | Cox | Ruth | | CA |
| 215 | Crawford | Donald | | CA |
| 216 | Creamer | Jeanne | L. | NH |
| 217 | Creighton | Stephanie | | CA |
| 218 | Crouch | Joshua | | CA |
| 219 | Crowder | Lauren | E | CA |
| 220 | Cruz | Rubicely | | CA |
| 221 | Cruz | Wuilian | Esmit | CA |
| 222 | Cruz Rodriguez | Marco | A. | CA |
| 223 | Curiel | Yolanda | | CA |
| 224 | Daley | Heather | L. | WA |
| 225 | Damico | Keely | | CA |
| 226 | Daniel | Henry | Jefferson | GA |
| 227 | Darmohray | Olena | | CA |
| 228 | Davenport | Derek | Leonard | CA |
| 229 | Davis | Arletta | V. | FL |
| 230 | De Anda | Mallela | | CA |
| 231 | De La Riva | Linda | Marie | CA |
| 232 | De La Torre | Richard | | CA |
| 233 | De Leon | Sonia | | CA |
| 234 | De Luna | Claudia | E. | CA |
| 235 | de Oliveira | Karay | Mariana | PA |
| 236 | Decker | Julie | Ann | MI |
| 237 | DeClark | William | A. | WI |
| 238 | Defay | Nancy | Carole | AZ |
| 239 | Del Real (Salas) | Carolina | | CA |
| 240 | Del Toro | Claudia | | CA |
| 241 | Del Toro | Jennifer | | CA |
| 242 | Delgado | Gabriel | | CA |
| 243 | Delgado | Laura | | CA |
| 244 | Delgado | Ramon | | CA |
| 245 | Della | Gina | M. | OH |
| 246 | Delves | Barry | Rodney | NC |
| 247 | Demieri | Debra | | CA |
| 248 | Denato | Peter | | OR |
| 249 | Dennison | Mark | | CA |
| 250 | DeRiso Riniker | Gina | B. | FL |
| 251 | Derosier | Gene | Allen | TX |
| 252 | Desenberg | Heather | | PA |

19

| 253 | Desorbo | Jeffrey | | CA |
|---|---|---|---|---|
| 254 | Desorbo | Kelly | | CA |
| 255 | Diamond | Kimberly | | NY |
| 256 | Diaz | Sandra | C. | CA |
| 257 | Diaz | Shivone | N. | CA |
| 258 | Dichoso | Milagros | | KY |
| 259 | Dickinson | David | Matthew | CA |
| 260 | Dickinson | Virginia | Maria | CA |
| 261 | Dirks | Linda | L. | IA |
| 262 | Dirks | Stanley | A. | IA |
| 263 | Dixon | Christine | R. | IN |
| 264 | Dixon | Edward | A. | IN |
| 265 | Dixon | Richard | | CA |
| 266 | Djeridi | Djamel | | TX |
| 267 | Dominguez | Henry | Joseph | CA |
| 268 | Drake | Mary | J. | IL |
| 269 | Drews | Jason | | CA |
| 270 | Drews | Meredith | | CA |
| 271 | Driscoll | Michael | | CA |
| 272 | Driscoll | Rebecca | | CA |
| 273 | Dukes | Rickey | | CA |
| 274 | Dunn | Robert | E. | FL |
| 275 | Dunn | Susan | E. | FL |
| 276 | Easley | Karen | | IN |
| 277 | Eaton | Susan | Earlene | FL |
| 278 | Echeverria | Missy | | CA |
| 279 | Edwards | Amanda | F. | AL |
| 280 | Edwards | Scott | | CA |
| 281 | Efrece | Rafael | Alberto | FL |
| 282 | Efrig | Suzette | A. | FL |
| 283 | Ekonomou | Sophia | | PA |
| 284 | Elachkar | Jennifer | | CA |
| 285 | Eller | Linda | Goodman | VA |
| 286 | Eller | William | Franklin | AL |
| 287 | Ellison | Leon | E. | AL |
| 288 | Elston | Brittany | | OH |
| 289 | Enriquez | Alicia | | CA |
| 290 | Enriquez | Jose | L. | CA |
| 291 | Ephraim | Vanessa | | CA |
| 292 | Ervin | Kevin | Matthew | CA |
| 293 | Escalera | Paul | N. | CA |
| 294 | Escalona | Manuel | | CA |

| | | | | |
|---|---|---|---|---|
| 295 | Escalona | Rosa | M. | CA |
| 296 | Escobar | Laura | | CA |
| 297 | Escobar | Terry | Martinez | CA |
| 298 | Escorsia | Eric | | CA |
| 299 | Espinal | Gladys | | CA |
| 300 | Espinal | Jimmy | | CA |
| 301 | Esterly | Rachel | | TX |
| 302 | Estrada | Gary | | CA |
| 303 | Estrada | Isabel | | CA |
| 304 | Estrin | Janet | A. | PA |
| 305 | Estrin | Zachary | R. | PA |
| 306 | Evans | Timmy | | OH |
| 307 | Every | Carol | | FL |
| 308 | Every | Randall | | FL |
| 309 | Fello | Randy | | PA |
| 310 | Ferretti | Anthony | C. | CA |
| 311 | Fewel | Eunju | | CA |
| 312 | Fewel | Michael | | CA |
| 313 | Fields | Spence | | CA |
| 314 | Fierros | Cynthia | | CA |
| 315 | Figari | Oscar | | CA |
| 316 | Finch | D'Mario | | CA |
| 317 | Fistonich | Karyn | | CA |
| 318 | Fistonich | Matthew | | CA |
| 319 | Fitzgerald | Gail | | CA |
| 320 | Fitzgerald | Holly | Kaye | CO |
| 321 | Fitzgerald | Maria | | VA |
| 322 | Fitzgerald, Jr. | Samuel | | VA |
| 323 | Flaherty | Donna | L. | PA |
| 324 | Flaherty | Morgan | Francis | PA |
| 325 | Fletcher | Laverne | Henderson | TX |
| 326 | Flores | Manuel | | CA |
| 327 | Flores | Randie | | CA |
| 328 | Florindo | Lynne | M. | MA |
| 329 | Floyd | Bernice | | OH |
| 330 | Floyd | Wendy | | OH |
| 331 | Forehan | Joseph | | CA |
| 332 | Forrest | Robert | Eugene | AZ |
| 333 | Foster | Doyal | Freeman | AZ |
| 334 | Foster | Jennifer | S. | PA |
| 335 | Foulks | Frances | J | TN |
| 336 | Franklin | Alton | | CA |
| 337 | Franklin | Nikelle | | CA |

| | | | | |
|---|---|---|---|---|
| 338 | Franklin | Alton | | CA |
| 339 | Franks | Rhonda | | CA |
| 340 | Freier | Curtis | L. | CA |
| 341 | Freier | Valerie | | CA |
| 342 | Friend | Betty | | WV |
| 343 | Fucaloro | Thomas | A. | NJ |
| 344 | Fularz | Nolan | D. | PA |
| 345 | Funez | Victor | Manuel | CA |
| 346 | Gamboa | Josefina | | CA |
| 347 | Gaponiuk | Sophia | | FL |
| 348 | Garant | Gayle | | RI |
| 349 | Garcia | Damas | | CA |
| 350 | Garcia | Daniel | | CA |
| 351 | Garcia | Ivan | Sebastian | CA |
| 352 | Garcia | Lizeth | Verdin | CA |
| 353 | Garcia | Mario | Landeros | CA |
| 354 | Garcia | Yvonne | | CA |
| 355 | Garcia-Acevedo | Karen | | CA |
| 356 | Gardner | Marcella | | OR |
| 357 | Garfola | Andree | M. | FL |
| 358 | Garnica | Marcella | | CA |
| 359 | Gayford | Susan | Therese | FL |
| 360 | Geban | Kalika | G. | CA |
| 361 | Getz | Brandi | | FL |
| 362 | Gibson-Strem | Denise | | CA |
| 363 | Giles | Heidi | | CA |
| 364 | Goforth | Devan | A. | CA |
| 365 | Gomez | Eloise | | CA |
| 366 | Gomez | Mark | | CA |
| 367 | Gomez | Miguel | Chavez | CA |
| 368 | Gomez | Rosa | | CA |
| 369 | Gonzales | Fidel | Aranda | CA |
| 370 | Gonzalez | Albino | | CA |
| 371 | Gonzalez | Antonio | Tovar | CA |
| 372 | Gonzalez | Arnold | | CA |
| 373 | Gonzalez | Geraldo | P. | CA |
| 374 | Gonzalez | Joel | P. | CA |
| 375 | Gonzalez | Johana | | CA |
| 376 | Gonzalez | Luis | | CA |
| 377 | Gonzalez | Mario | Alberto | CA |
| 378 | Gonzalez | Oliva | Mora | CA |
| 379 | Gonzalez | Peter | | CA |

| 380 | Gonzalez | Rina | Moratoya | CA |
| 381 | Goodrich | Deborah | | CA |
| 382 | Goore | Richard | L. | CA |
| 383 | Gorgita | Able | | CA |
| 384 | Graham | Shawnta | Maria | NC |
| 385 | Grajeda-Jimenez | Rozella | | FL |
| 386 | Granger | Michael | | WV |
| 387 | Gratz | Reda | | AZ |
| 388 | Graves | Bobby | | TX |
| 389 | Graves | Brenda | | TN |
| 390 | Graves | David | Maurice | TN |
| 391 | Gray | Katie | L. | NY |
| 392 | Green | Joynetta | | VA |
| 393 | Greer | Norman | | FL |
| 394 | Gross | Elizabeth | F. | TN |
| 395 | Gu | Yuejia | | IA |
| 396 | Guerra | Isidro | | CA |
| 397 | Guerrero | Jeannette | Esquivel | CA |
| 398 | Gutierrez | Carol | | TX |
| 399 | Gutierrez | Daniel | | CA |
| 400 | Gutierrez | Jose | de Jesus | CA |
| 401 | Gutierrez | Lindsay | M. | CA |
| 402 | Gutierrez | Raul | | CA |
| 403 | Guzman | Gustavo | | CA |
| 404 | Guzman | Nicolasa | | CA |
| 405 | Guzman | Sonia | | CA |
| 406 | Hackett | Joyce | M. | NY |
| 407 | Hall | Melissa | | OH |
| 408 | Haller | Donna | D. | AR |
| 409 | Hamilton | Rodney | | CA |
| 410 | Hammonds | Indonesia | | CA |
| 411 | Hammonds-Gentry | Chafegah | D. | CA |
| 412 | Hampton | Victoria | Anne | LA |
| 413 | Harris | Barbara | | SC |
| 414 | Harris | James | A. | FL |
| 415 | Harvey | Kathy | Sue | TX |
| 416 | Hashaway-Rhodes | Margret | | CA |
| 417 | Hatch | Stephen | M. | FL |
| 418 | Hatfield (Webb) | Allison | | KY |
| 419 | Hayes | Anthony | | CA |
| 420 | Hayes | Nelita | | CA |
| 421 | Hayes Sr | Howard | L | TN |
| 422 | Haynes | Aubrey | B | CA |

| 423 | Hays | Mark | | CA |
|---|---|---|---|---|
| 424 | Helstrom | Kristin | M. | CA |
| 425 | Hemphil | Tamara | R. | CA |
| 426 | Henkle | Shirley | J. | TX |
| 427 | Herd (Meza) | Sylvia | | CA |
| 428 | Hermanson | Philip | | CA |
| 429 | Hermenegildo | Virginia | Serena | CA |
| 430 | Hernandez | Barbara | | CA |
| 431 | Hernandez | Emelin | K. | CA |
| 432 | Hernandez | Gabriela | | CA |
| 433 | Hernandez | Gloria | I. | CA |
| 434 | Hernandez | Michael | | CA |
| 435 | Hernandez Jr. | Uriel | | AR |
| 436 | Herrera | Francisco | | CA |
| 437 | Herrera | Juana | | CA |
| 438 | Heydon | Jennifer | J. | CA |
| 439 | Hightower | Dawn | M. | NY |
| 440 | Hill | Samantha | | FL |
| 441 | Hixon | David | | CA |
| 442 | Hixon | Lorinda | M. | CA |
| 443 | Hoagland | Candice | | CA |
| 444 | Hoagland | Howard | | CA |
| 445 | Hoar | John | Douglas | FL |
| 446 | Holm | Macalester | Clarke | MN |
| 447 | Horby | Janice | Annette | MN |
| 448 | Horn | Steven | J. | CA |
| 449 | Horta | Maria | S. | CA |
| 450 | Howard | Cynthia | R. | TN |
| 451 | Howard | Ferwanni | P. | CA |
| 452 | Howard Jr. | Earl | J. | TN |
| 453 | Howell | Cecil | John | CA |
| 454 | Hryadil | David | Michael | PA |
| 455 | Huff | James | F. | OH |
| 456 | Huff | Marva | E | OH |
| 457 | Hughes | Howard | F. | NY |
| 458 | Hulberg | Linda | L. | CA |
| 459 | Hurd | Barbara | R. | CA |
| 460 | Hutak | Jodi | L. | CA |
| 461 | Irwin | Ted | | PA |
| 462 | Isbell | Licenia | F. | FL |
| 463 | Jackson | Jeffrey | Scott | PA |
| 464 | Jacobs | Jimmy | | IL |
| 465 | Jacoby | Carrie | | CA |

| 466 | Jalali | Yassaman | | CA |
|-----|--------|----------|---|-----|
| 467 | James | Harry | P. | CA |
| 468 | James | Linda | L. | CA |
| 469 | Jamison | Desmond | | CA |
| 470 | Jamison | Joyce | | CA |
| 471 | Janicki | Thaddeus | | CA |
| 472 | Jara | Alan | J. | CA |
| 473 | Jara | Connie | | CA |
| 474 | Jenkins | Benjamin | | CA |
| 475 | Jens | Corey | | CA |
| 476 | Jensen | Stephanie | | CA |
| 477 | Jimenez | Isela | | CA |
| 478 | Jimenez | Olivia | | CA |
| 479 | Jimenez | Rafael | Ranget | CA |
| 480 | Jimenez | Tomas | | NE |
| 481 | Jimenez-Campos | Mario | H. | CA |
| 482 | Johns | Nathan | Daniel | GA |
| 483 | Johnson | Aimee | | CA |
| 484 | Johnson | Cheryl | | OH |
| 485 | Johnson | Heidi | | CA |
| 486 | Johnson | James | W. | GA |
| 487 | Johnson | Tamara | | CA |
| 488 | Johnson | Tyrek | | VA |
| 489 | Jones | Artina | H. | AL |
| 490 | Jones | Cheryl | | IL |
| 491 | Jones | Jane | R. | KY |
| 492 | Jones-Kelley | Ayesha | | CA |
| 493 | Joseph | Denaire | | FL |
| 494 | Juarez Jr. | Salvador | | CA |
| 495 | Judkins | Michelle | | CA |
| 496 | Kahn | Michael | | CA |
| 497 | Kaminer | Ann | | FL |
| 498 | Kang | Nam | | CA |
| 499 | Karimighovanloo | Luisa | | IL |
| 500 | Katibian | David | | CA |
| 501 | Katibian | Sima | | CA |
| 502 | Kauffman | Matthew | | CA |
| 503 | Kaufman | Ann | M. | FL |
| 504 | Kearney (Condia) | Peggy | S. | OH |
| 505 | Keightley | Antoinette | C. | MD |
| 506 | Kelley | Linda | | WI |
| 507 | Kemel | Botros | C. | CA |
| 508 | Kendall | Jeffrey | T. | OH |

| 509 | Kennedy | Sandra | | CA |
|---|---|---|---|---|
| 510 | Kestler | Mary | Theresa | SC |
| 511 | King | Linda | Denise | PA |
| 512 | Kinney | Catherine | | OH |
| 513 | Kinney | Delicia | | CA |
| 514 | Kinsman | Kevin | | TN |
| 515 | Kirk | Frank | | CA |
| 516 | Kleve | Stephanie | | MN |
| 517 | Klingelsmith | Pamela | S. | SC |
| 518 | Klingenberg | Cynthia | | CA |
| 519 | Klingenberg | Danny | | CA |
| 520 | Klomann | Candace | R. | AZ |
| 521 | Koeller | James | | NV |
| 522 | Koeller | Karen | | NV |
| 523 | Kopp | Dallas | | CA |
| 524 | Kowalik | Robert | | NJ |
| 525 | Krouse | George | | MO |
| 526 | Krouse | Jeanne | | MO |
| 527 | Kuhn | Karen | | MS |
| 528 | Kwiatkowski | Lawrence | | AZ |
| 529 | Kwiatkowski | Nancy | | AZ |
| 530 | La Torre | Carissa | | CA |
| 531 | Lake | Wind | W. | CA |
| 532 | Lake (Stockton) | Delores | G. | CA |
| 533 | LaMothe | Theresa | | FL |
| 534 | Lane | Billy | Wilson | NC |
| 535 | Lane | Jeffery | A. | MI |
| 536 | Lanfranca | Shannon | | NJ |
| 537 | Langarica | Manuel | | CA |
| 538 | Lantz | James | | MD |
| 539 | Lantz | Marianne | | MD |
| 540 | LaRocco | Cary | P | IL |
| 541 | LaRocco | Gina | | IL |
| 542 | Lawrence | Sharlene | | NC |
| 543 | Lawrence IV | Benjamin | | NC |
| 544 | Layton | Sherry | | CA |
| 545 | Lea | Brian | R. | CA |
| 546 | Lea | Lisa | L. | CA |
| 547 | Leach | Melanie | | CA |
| 548 | Leach | Michael | | CA |
| 549 | Leal | Jorge | | CA |
| 550 | LeBlanc | Melinda | | CA |
| 551 | Lebouef | Marion | M | LA |

26

| 552 | Lee | Perry | Floyd | CA |
| | | | | NY |
| 553 | Leiner | James | F. | FL |
| 554 | Lemaster | Donald | E | OH |
| 555 | Lemmon | Richard | S. | CA |
| 556 | Lemus | Raul | | CA |
| 557 | Lenart | Lesa | | TX |
| 558 | Leon | Christina | | CA |
| 559 | Leon | Raymundo | | CA |
| 560 | Leone | Louis | | OK |
| 561 | Leone | Nicholas | | OK |
| 562 | Levanduski | Brian | D. | MN |
| 563 | Levanduski | Kristine | M. | MN |
| 564 | Lewis | Angela | Guevara | CA |
| 565 | Lewis | Estela | | CA |
| 566 | Lewis | John | | CA |
| 567 | Lewis | Matthew | | CA |
| 568 | Lewis | Sharon | | CA |
| 569 | Lien | John | G. | FL |
| 570 | Limon-Gonzalez | Gwendolyn | | CA |
| 571 | Limon-Gonzalez | Pedro | | CA |
| 572 | Linares | Hector | | CA |
| 573 | Linke | Steve | | CA |
| 574 | Littlejohn | Cornell | | CA |
| 575 | Littlejohn | Lindsay | | CA |
| 576 | Littlejohn | Pamela | | CA |
| 577 | Llerenas | Alejandro | | CA |
| 578 | Llerenas | Monica | | CA |
| 579 | Lobaugh III | Leslie | E. | CA |
| 580 | Lombardi | John | | CA |
| 581 | Lombardi | Marianne | | CA |
| 582 | Long | Timothy | | VA |
| 583 | Looney | Irvin | | CA |
| 584 | Lopez | Angel | | CA |
| 585 | Lopez | Audelia | | CA |
| 586 | Lopez | Bogard | Roque | CA |
| 587 | Lopez | Brenda | | CA |
| 588 | Lopez | Cristine | | CA |
| 589 | Lopez | Dayana | | CA |
| 590 | Lopez | Eduardo | | CA |
| 591 | Lopez | Erika | | CA |
| 592 | Lopez | Francisco | | CA |
| 593 | Lopez | Jamie | | CA |

| 594 | Lopez | Javier | | CA |
|---|---|---|---|---|
| 595 | Lopez | Martin | | CA |
| 596 | Lopez | Nancy | | CA |
| 597 | Lopez | Pablo | | CA |
| 598 | Lopez | Paul | | CA |
| 599 | Lopez-Robles | Gabriela | | CA |
| 600 | Lorch | Leah | | CA |
| 601 | Losh | Jill | D. | FL |
| 602 | Loudin | Donna | | WV |
| 603 | Loudin | Freddie | | WV |
| 604 | Love | Lisa | Kay | KS |
| 605 | Low | Shirlee | S. | CA |
| 606 | Lowe | Alfonso | | IL |
| 607 | Lowe | Megan | A. | NY |
| 608 | Lozano | Faustino | Alvizo | CA |
| 609 | Lozano | Tyler | | CA |
| 610 | Lundberg | Robert | | CT |
| 611 | Mackins (Rhodes) | Elon | | GA |
| 612 | Madrid | Rachel | | CA |
| 613 | Magos | Francisco | | CA |
| 614 | Majzner | Becky | | MN |
| 615 | Maldonado | Hector | | CA |
| 616 | Maldonado | Paula | | CA |
| 617 | Malin | Stanley | S. | CA |
| 618 | Mancia | Ana | S. | CA |
| 619 | Manzo | Freddy | | CA |
| 620 | Mapes | Kevin | Thomas | CA |
| 621 | Mariona | Blanca | G. | CA |
| 622 | Mariona | Brenda | | CA |
| 623 | Marquez | Edith | | CA |
| 624 | Marquez | Ramon | | CA |
| 625 | Martin | Steven | M. | MN |
| 626 | Martinez | Alexander | | CA |
| 627 | Martinez | Alicia | | CA |
| 628 | Martinez | Esaul | | CA |
| 629 | Martinez | Norma | | CA |
| 630 | Martinez | Oscar | | CA |
| 631 | Mascal | Keisha | | CA |
| 632 | Mason | Mary | | OH |
| 633 | Masters | Pamila | J. | OH |
| 634 | Matas Binoya | Maria | Dulce | MD |
| 635 | Mattheu | Janice | Marie | WI |
| 636 | May | Karen | L. | NJ |

| 637 | Mayes-Reynolds | Teresa | | NJ |
| 638 | Mayo | Ebonie | C. | IL |
| 639 | McCartha | Renee | | SC |
| 640 | McCarthy | Maureen | C. | NY |
| 641 | McCauley | Joseph | R. | CA |
| 642 | McCaulley | Sheletta | | OH |
| 643 | McClairen | Phillip | | CA |
| 644 | McClendon | Mary | Copeland | GA |
| 645 | McCloskey | Joanne | W. | PA |
| 646 | McCoy | Chenita | | CA |
| 647 | McDaniel | Cindy | | FL |
| 648 | McDonald | Michelle | | CA |
| 649 | McDonald | Scott | | CA |
| 650 | McGalliard | Cora | Teresa | FL |
| 651 | McGalliard | Ronald | James | FL |
| 652 | McGillivray | Jason | | CA |
| 653 | McGillivray | Jill | | CA |
| 654 | McGuire | Kristina | | MI |
| 655 | McKeand | Dennis | M | IL |
| 656 | McKee | Kirk | E. | CA |
| 657 | McKee | Patrick | E. | CA |
| 658 | McKitrick | Robert | | FL |
| 659 | McRae | Laurie | | CA |
| 660 | McSorley | James | M. | ME |
| 661 | Medina | Jose | Adrian Franco | CA |
| 662 | Meenach | Brenda | G. | WV |
| 663 | Mejia | Aracely | | CA |
| 664 | Mejia | Cesar | Augusto Grimaldo | CA |
| 665 | Mejia | Ingrid | Gavarette | CA |
| 666 | Mejia | Juana | Maribel | CA |
| 667 | Melgoza | Eloisa | | CA |
| 668 | Mellon | Jason | | CA |
| 669 | Mendez | Hazel | | CA |
| 670 | Mendoza-Navarro | Ana | L. | CA |
| 671 | Menendez | Maria | | FL |
| 672 | Menendez | Mario | Ramon | FL |
| 673 | Merriner | Pilar | L. | CA |
| 674 | Mesrobyan | Susan | | CA |
| 675 | Meza | Angel | | CA |
| 676 | Meza | Eliza | | CA |
| 677 | Micciche | Cheyna | | CA |
| 678 | Miguel | Juventino | Carlos | CA |

29

| | | | | |
|---|---|---|---|---|
| 679 | Mihatov | John | L. | TN |
| 680 | Millan | Oscar | | CA |
| 681 | Miller | Andrea | Lynn | WI |
| 682 | Miller | Carrie | Ann | KS |
| 683 | Miller | Cheryl | | CA |
| 684 | Miller | David | | IN |
| 685 | Miller | Deonna | | CA |
| 686 | Miller | Heather | | OH |
| 687 | Miller | Joan | A. | CO |
| 688 | Miller | Teresia | | IN |
| 689 | Miller (Quinones) | Monica | | CA |
| 690 | Mills | Bethly | | CA |
| 691 | Milone | Anthony | V | PA |
| 692 | Mingee | Amanda | M. | VA |
| 693 | Miranda | Matthew | | CA |
| 694 | Mirante | Mauro | | CA |
| 695 | Mokhtari | Reza | | CA |
| 696 | Molina | Esmeralda | del Carmen | CA |
| 697 | Monsalve | Jose | O. | CA |
| 698 | Montiel - Ibarra | Enedino | | CA |
| 699 | Moonka | Nishi | | CA |
| 700 | Moore | Linda | | CA |
| 701 | Moore | Lori | J. | NC |
| 702 | Morales | Joana | Blancas | CA |
| 703 | Morello | Ronald | Jeffery | CA |
| 704 | Moreno | Alicia | | CA |
| 705 | Moreno | Ruth | E. | CA |
| 706 | Morgan | Ecco | | CA |
| 707 | Morris | Roger | | MO |
| 708 | Mota | Hernan | | CA |
| 709 | Motter | Nicholas | Richard | PA |
| 710 | Moya | Maria | | CA |
| 711 | Munoz | Miguel | L. | CA |
| 712 | Munoz | Ruthie | | CA |
| 713 | Murphy Jr. | Michael | | PA |
| 714 | Myers | Amelia | | CA |
| 715 | Myers | John | | CA |
| 716 | Navarro-Garnica | Alexis | D. | CA |
| 717 | Neff | Martia | | WV |
| 718 | Nelson | Luciana | | MO |
| 719 | Nelson | Stacey | L. | CA |
| 720 | Newton (Peacock) | Darlene | | CO |
| 721 | Nichols | Jason | E. | OH |

| 722 | Niusuamalie (Jeffers) | Jocelyn | Bahia | CA |
| 723 | Noble | Scott | | CA |
| 724 | Null | Eileen | | FL |
| 725 | Nurmukhamedov | Komiljon | | UT |
| 726 | Oaks | Randy | C. | MO |
| 727 | Ocampo | Juan | | CA |
| 728 | Ocheita | Jeffrey | Alexander | CA |
| 729 | Ochoa | Yadria | | CA |
| 730 | O'Daniel | Delores | Mae | KY |
| 731 | O'Dell | Erline (Fran) | Frances | OR |
| 732 | Odom | Deborah | | TX |
| 733 | Odom | Marvin | | TX |
| 734 | Oganesyan | Arthur | | CA |
| 735 | Ogden | Lonnie | | TX |
| 736 | Ogden | Nancy | | TX |
| 737 | Oley | Ashley | M. Uthe | CA |
| 738 | Olson | Danielle | | CA |
| 739 | Ondera | Kyle | | OH |
| 740 | Orozco-Carreon | Jose | E. | CA |
| 741 | Orpilla | Kris | | CA |
| 742 | Ortega | Thomas | | CA |
| 743 | Ortiz | Danny | | CA |
| 744 | Ortiz | Salvador | | CA |
| 745 | Ortiz | Shamara | Noriega | CA |
| 746 | Ortloff Sr. | William | A. | AZ |
| 747 | Osborn Chavers | Macie | E. | VA |
| 748 | Osegura | Miguel | | CA |
| 749 | Otto Coetzer | Emile | | CA |
| 750 | Overbeck | Cara | | FL |
| 751 | Owens | Timothy | Edwin | CA |
| 752 | Pacheco | Daniel | | CA |
| 753 | Pagenkopf | Robert | | KS |
| 754 | Pagenkopf | Jeffrey | S. | CA |
| 755 | Pagenkopp | Patricia | A. | CA |
| 756 | Paige | Philip | A. | AZ |
| 757 | Pailette | Carl | | LA |
| 758 | Palma | Auxiliadora | S. | CA |
| 759 | Palma | Carolina | | CA |
| 760 | Palmberg | Eric | | CA |
| 761 | Pantano | Anthony | J. | PA |
| 762 | Paquette | Joan | | MA |
| 763 | Parks | Andre | | IL |
| 764 | Parnavelas | Athan | | CA |

31

| 765 | Parnavelas | Theodora | | CA |
| 766 | Pascale | Melody | | GA |
| 767 | Pasillas | Anthony | | CA |
| 768 | Paslay | Susan | | OK |
| 769 | Patino | Lourdes | | CA |
| 770 | Patterson | Peggy | | AR |
| 771 | Paulk | Jeff | | OK |
| 772 | Pecuch | Katelyn | | PA |
| 773 | Penaloza | Pedro | | CA |
| 774 | Peralta | Elena | | CA |
| 775 | Peralta (Morillon) | Jose | | CA |
| 776 | Perez | Alfred | F. | CA |
| 777 | Perez | Francisco | | CA |
| 778 | Perez | Jorge | Julian | CA |
| 779 | Perez | Ricardo | | CA |
| 780 | Perez | Silvia | | CA |
| 781 | Perkins | Lee | R. | MO |
| 782 | Perry-Jackson | Sabrina | L. | IL |
| 783 | Petrone | Pamela | Ann | RI |
| 784 | Pickering | Frank | | AL |
| 785 | Pineda | Alex | M. | CA |
| 786 | Pistole | Tamara | | MO |
| 787 | Pitones | Isaac | | CA |
| 788 | Pitts | Melissa | A. | TX |
| 789 | Pollock | Christine | | CA |
| 790 | Pollock | Derrick | | CA |
| 791 | Ponce | Diana | | CA |
| 792 | Poncho | Kimberly | N. | TX |
| 793 | Porter | Dawn | | CA |
| 794 | Porter | Douglas | | CA |
| 795 | Porterfield | Lorri | L | PA |
| 796 | Powell | Cree | | CA |
| 797 | Pozzi | Alecsandro | P. | CA |
| 798 | Preza | Jose | R. | CA |
| 799 | Prisco | Beverly | S. | PA |
| 800 | Proa | Sergio | | CA |
| 801 | Puga | Salvador | | CA |
| 802 | Puga | Setter | | CA |
| 803 | Pumpelly | Elyssa | | CA |
| 804 | Quesada | Frank | D. | CA |
| 805 | Quinney | Velner | John | CA |
| 806 | Quintana | Gerardo | | CA |

| | | | Guadalupe | |
|---|---|---|---|---|
| 807 | Quintero | Maria | Barajas | CA |
| 808 | Rabadi | Sandy | | CA |
| 809 | Radtke | Holli | Ann | WI |
| 810 | Rahbari | Cyrus | | CA |
| 811 | Rainwater | Taylor | Grant | AR |
| 812 | Rakar | Dale | | NM |
| 813 | Ramirez | Jocelyn | | CA |
| 814 | Ramirez | Veronica | | CA |
| 815 | Ramirez-Perez | Jorge | A. | CA |
| 816 | Ramos | Daisy | | CA |
| 817 | Ramos | Israel | | CA |
| 818 | Ramos | Maria | D. | CA |
| 819 | Rauhut | Mark | William | WA |
| 820 | Rawlings | Whitney | | CO |
| 821 | Rector | Rebecca | S. | NC |
| 822 | Redden | Karen | Sue | OK |
| 823 | Redick | Lindsay | A | OH |
| 824 | Reichenbach | Kenneth | | PA |
| 825 | Reif | Thomas | | NJ |
| 826 | Renner | Michelle | C. | CA |
| 827 | Restrepo | Henry | R. | NJ |
| 828 | Reuther | Jean | | FL |
| 829 | Reyes | Deborah | A. | FL |
| 830 | Reynolds | Leslie | L | TN |
| 831 | Richards | Darlene | Terese | HI |
| 832 | Richardson | George | J. | DE |
| 833 | Richie | Xavier | | CA |
| 834 | Riewe | Cynthia Ann | | TX |
| 835 | Riewe | Roy Dale | | TX |
| 836 | Riggs | Randall | W | OK |
| 837 | Rivera | Ashley | Renee | CA |
| 838 | Rivera | Estrella | G. | CA |
| 839 | Rivera | Heriberto | | FL |
| 840 | Roach | Bernadette | Ann | TX |
| 841 | Roberts | Julie | | TN |
| 842 | Roberts | Telly | F | CA |
| 843 | Robinson | Arlene | A. | PA |
| 844 | Robinson | Keith | R. | PA |
| 845 | Rocha | Javier | | CA |
| 846 | Rocheleau | Daniel | R. | WI |
| 847 | Rocheleau | Lisa | M. | WI |

| | | | | |
|---|---|---|---|---|
| 848 | Rodas | William | Iraheta A. | CA |
| 849 | Rodriguez | Irasema | | CA |
| 850 | Rodriguez | Jose | | CA |
| 851 | Rodriguez | Kristy | | CA |
| 852 | Rodriguez | Manuel | | CA |
| 853 | Rodriguez | Maria | E. | CA |
| 854 | Rodriguez | Oscar | | CA |
| 855 | Rodriguez | Rafael | A. | CA |
| 856 | Rodriguez | Sonia | | CA |
| 857 | Rodriguez | Wendy | | CA |
| 858 | Rodriguez Ortega | Pablo | | CA |
| 859 | Rogers | Rosemary | | CA |
| 860 | Rojas, Jr. | Alfonso | | CA |
| 861 | Roman Jr. | Alfonso | | CA |
| 862 | Romanillo | Damaris | | CA |
| 863 | Romano Orrego | Fernando | A. | CA |
| 864 | Romero | Gilberto | | CA |
| 865 | Romero | Nicole | | CA |
| 866 | Rosales | Bertha | | CA |
| 867 | Rosales | Iris | | CA |
| 868 | Ross | Ronnie | Willis | FL |
| 869 | Roudebush | Allan | Brooks | CA |
| 870 | Roundy | Debra | A. | TX |
| 871 | Roundy | Roger | L. | TX |
| 872 | Rowen | Christle | Dawn | ID |
| 873 | Rubalcava | Erick | A. | CA |
| 874 | Rubalcava | Monica | A. | CA |
| 875 | Rubio | Belinda | Navarro | CA |
| 876 | Ruiz | Gerardo | | CA |
| 877 | Ruiz | Lupe | | CA |
| 878 | Ruiz | Oskar | | CA |
| 879 | Russek | Philip | | FL |
| 880 | Russell | Sonia | Renee | GA |
| 881 | Russell | Tracy | | CA |
| 882 | Ruttenberg | Paul | M. | FL |
| 883 | Saavedra | Frances | | CA |
| 884 | Safrit | Barbara | Draughs | NC |
| 885 | Sainz | Manuel | | CA |
| 886 | Sainz | Maria | | CA |
| 887 | Salazar | Anthony | | CA |
| 888 | Salazar | Ruth | E. | CA |
| 889 | Salazar | Vanessa | M. | CA |
| 890 | Sanchez | Adela | | CA |

| 891 | Sanchez | Luis | | CA |
| 892 | Sanchez | Robert | | CA |
| 893 | Sanchez | Shannon | | CA |
| 894 | Sanchez | Viviana | | CA |
| 895 | Sandoval | Mary | | CA |
| 896 | Sands | David | A. | CA |
| 897 | Santamaria | Jorge | Ventura | CA |
| 898 | Santana | Gaudelia | | CA |
| 899 | Santos | Juan | F. | CA |
| 900 | Santos | Rosa | | CA |
| 901 | Sautner | Zenobia | | NJ |
| 902 | Savage | Charless | Lee | TX |
| 903 | Sawyers | Marston | | CA |
| 904 | Sawyers | Tom | | CA |
| 905 | Schafer | Marion | M. | PA |
| 906 | Schaufuss | Deva | | CA |
| 907 | Schell | Mark | A. | GA |
| 908 | Schexnyder | Billie | | LA |
| 909 | Schlegel | Brent | | OH |
| 910 | Schnabel | Steven | C. | CA |
| 911 | Schooley | Andra | | IN |
| 912 | Schulz | Ricky | E. | MO |
| 913 | Schweighardt | Nancy | | AZ |
| 914 | Scott | Lindsay | M. | AZ |
| 915 | Scott Sr. | Losten | Albert | TX |
| 916 | Sepulveda | Sadie | | CA |
| 917 | Shaia | Isidra | | CA |
| 918 | Shaikh | Abdulgani | U. | CA |
| 919 | Shea | Kari | | CA |
| 920 | Shellabarger | Jana | | FL |
| 921 | Sherman | Pamela | Kay | NC |
| 922 | Shifflet | Cheryl | | AL |
| 923 | Silva | Mariel | | CA |
| 924 | Simmons | Joshua | | CA |
| 925 | Simms | Gene | R. | FL |
| 926 | Singare | Mohamed | | NV |
| 927 | Singh | Criselle | | CA |
| 928 | Singh | Renu | | CA |
| 929 | Sinnock | Steven | K | IL |
| 930 | Sisco | August | L. | IL |
| 931 | Skidmore | Alexis | | IA |
| 932 | Slack | Bernard | | CA |
| 933 | Slack | Jeannie | | CA |

| 934 | Smith | Amber | Kaiser | LA |
| 935 | Smith | Amy | Lynn | PA |
| 936 | Smith | Ashley | A | CA |
| 937 | Smith | Bonnie | K. | NM |
| 938 | Smith | Cathy | R. | SC |
| 939 | Smith | David | | PA |
| 940 | Smith | Demetri | Dachone | TX |
| 941 | Smith | Dustin | | CA |
| 942 | Smith | Michael | A. | CA |
| 943 | Smith | Robert | | OH |
| 944 | Snyder | Daniel | K. | AW |
| 945 | Snyder | Joan | A. | WA |
| 946 | Solorzano | Irene | | CA |
| 947 | Son | Jung | | CA |
| 948 | Song | Jim | | CA |
| 949 | Soto | Sylvia | | CA |
| 950 | Soto Jr. | Jesus | | CA |
| 951 | Spellman | Leslie | E. | CA |
| 952 | Spetrino | Kimberly | A. | OH |
| 953 | Sprattling | David | | CA |
| 954 | Springer | Barbara | Jean | CA |
| 955 | Springer | Rolf | | CA |
| 956 | Stachowicz | Kim Anne | Garrison | ID |
| 957 | Stankey | Connie | J. | MN |
| 958 | Steacker | Joseph | | PA |
| 959 | Steinmann | Kathy | | FL |
| 960 | Sterner | Christina | | CA |
| 961 | Stiles (Erickson) | Brandi | | CA |
| 962 | Stone | Jessica | | CA |
| 963 | Stone | Suzy | | CA |
| 964 | Strem | Bruce | | CA |
| 965 | Strings | Cynthia | | CA |
| 966 | Strings | Justin | | CA |
| 967 | Strings | Mark | | CA |
| 968 | Sullivan | Robert | | GA |
| 969 | Tabb | Doreen | | PA |
| 970 | Tabellion | Clinton | J. | OH |
| 971 | Tan | Olivia | | CA |
| 972 | Tate Sr. | Larry | W. | TN |
| 973 | Teems | Adrenne | | CA |
| 974 | Teller | Sara | | MI |
| 975 | Tellez | Dolores | Lorraine | AZ |
| 976 | Tengco | Ryan | | CA |

| 977 | Terrazas | Ana | R. | CA |
| 978 | Terrazas | Juan | A. | CA |
| 979 | Thomas | Elizabeth | Kay | FL |
| 980 | Thompson | Sara | B. | SC |
| 981 | Thorne | Betty | | SC |
| 982 | Threatt | Christopher | | AL |
| 983 | Tislau (Solorzano) | Lisa | | CA |
| 984 | Titus | Lucinda | | CA |
| 985 | Titus | Scott | | CA |
| 986 | Tobia | Alan | | CA |
| 987 | Tobia | Glenda | | CA |
| 988 | Torres | Diane | | CA |
| 989 | Torres | Edwin | | FL |
| 990 | Torres | Eriberto | | CA |
| 991 | Torres | Gustavo | | CA |
| 992 | Torres | Maria | Isabel | CA |
| 993 | Torres | Miriam | | CA |
| 994 | Torres | Norma | A. | CA |
| 995 | Torres | Rosemary | | CA |
| 996 | Torres, Jr. | Jose | | CA |
| 997 | Trail | Peach | R. | NC |
| 998 | Treadway | Marie | Alayne | CT |
| 999 | Trim | Anna | | TX |
| 1000 | Truffa | Christine | Elizabeth | TX |
| 1001 | Trujillo | Cesar | Navarro | CA |
| 1002 | Trumm | Betty | Ann | MN |
| 1003 | Tucker | Joy | | CA |
| 1004 | Tudisco | Marie | | NJ |
| 1005 | Turner | Aston | | GA |
| 1006 | Twerdochlib | Cynthia | Myers | FL |
| 1007 | Twerdochlib | Michael | | FL |
| 1008 | Ubungen | Albert | | CA |
| 1009 | Ubungen | Rebecca | | CA |
| 1010 | Ulitsch | Jennifer | | FL |
| 1011 | Valdez | Gonzalo | | CA |
| 1012 | Valdovinos | Luis | | CA |
| 1013 | Valdovinos - Rosales | Maria | Del Carmen | CA |
| 1014 | Valencia | Freddy | H. | CA |
| 1015 | Valenzuela | Hipolito | | CA |
| 1016 | Valenzuela | Maria | G. | CA |
| 1017 | VanCamp | Mary | E. | CA |
| 1018 | VanCamp | William | P. | CA |
| 1019 | Vandaniker | Eddie | | CA |

| | | | | |
|---|---|---|---|---|
| 1020 | Vandaniker | Nicole | | CA |
| 1021 | Vanderschans | Billy | | CA |
| 1022 | Vanderschans | Jennifer | | CA |
| 1023 | Vargas | Judith | K. | CA |
| 1024 | Vargas | Maria | | CA |
| 1025 | Vargas | Ramon | | CA |
| 1026 | Vasagov | Vanessa | Rose | CA |
| 1027 | Vasey | Amy | | NE |
| 1028 | Vasquez | Sandra | | CA |
| 1029 | Vaughn | Theresia | | AZ |
| 1030 | Vazquez | Luis | | CA |
| 1031 | Vejar | Cristina | | CA |
| 1032 | Vela | Maria | P. | CA |
| 1033 | Velez | Manuel | | NY |
| 1034 | Venegas | Michael | | CA |
| 1035 | Ventrelli | Richard | Guy | MN |
| 1036 | Vera | Hope | | CA |
| 1037 | Verduzco | Cecilia | | CA |
| 1038 | Verduzco | Margarita | | CA |
| 1039 | Verduzco | Victor | | CA |
| 1040 | Vickers-Teasley | Sharnae | Lagail | PA |
| 1041 | Vidrio | Catherine | | CA |
| 1042 | Vidrio | Maria | D. | CA |
| 1043 | Villalva | Aidel | | CA |
| 1044 | Villalva | Nancy | Renteria | CA |
| 1045 | Villasenor | Raul | | CA |
| 1046 | Visintainer | Valerie | Merle | GA |
| 1047 | Vitela | Carlos | | VA |
| 1048 | Vitela | Lucia | | VA |
| 1049 | Vizcarra | Julio | C. | CA |
| 1050 | Vogelsang | Steve | | CA |
| 1051 | Votaw | Audine | | CA |
| 1052 | Waco | Jeffery | K. | CA |
| 1053 | Wade | Dwight | Jefferey | GA |
| 1054 | Wagner | Herman | Floyd | CA |
| 1055 | Walker | Antonio | Darall | GA |
| 1056 | Wallace III | Steven | K. | PA |
| 1057 | Walters | Marlene | J. | IL |
| 1058 | Walther | Richard | Bruce | OR |
| 1059 | Ward | Angela | | CA |
| 1060 | Wargo | Kimberly | | CA |
| 1061 | Wargo | Paul | | CA |
| 1062 | Wasson | Cynthia | L | CO |

38

| | | | | |
|---|---|---|---|---|
| 1063 | Wasson | Elizabeth | | FL |
| 1064 | Wayman | Brenda | L. | NY |
| 1065 | Wayman Jr. | Stephen | I. | NY |
| 1066 | Webb | Amber | | CA |
| 1067 | Webb | Amber | Danielle | CA |
| 1068 | Weger | Marilyn | | CA |
| 1069 | Weger | Micah | | CA |
| 1070 | Weintraub | Gerald | | CA |
| 1071 | Wertz | Shane | D. | PA |
| 1072 | West | Brittany | E. Faith | OR |
| 1073 | Whitaker | Carolyn | | IN |
| 1074 | White | Daryl | | CA |
| 1075 | White | Karen | M | CT |
| 1076 | Whitlow | Carrie | Ann | CA |
| 1077 | Whitlow | Terry | | CA |
| 1078 | Whitten | Robert | | CA |
| 1079 | Wilbourn Walker | Latanya | Lynn | CA |
| 1080 | Wilbur | Mark | Vernon | TX |
| 1081 | Wilkerson | Elke | | CA |
| 1082 | Wilkerson | Melanie | S. | CA |
| 1083 | Wilkey | Alison | Benedict | MA |
| 1084 | Wilkie | Karen | | CA |
| 1085 | Wilkie | Michael | Wayne | NC |
| 1086 | Wilkie | Richard | | CA |
| 1087 | Willbourn | Sally | Ann | CA |
| 1088 | Williams | Bryon | S. | CA |
| 1089 | Williams | David | L. | NV |
| 1090 | Williams | David | E. | CA |
| 1091 | Williams | George | | CA |
| 1092 | Williams | Gloria | | CA |
| 1093 | Williams | Jessica | M. | OH |
| 1094 | Williams | Kimberly | | CA |
| 1095 | Williams (Adkins) | Casaundra | | IN |
| 1096 | Wills | Danny | Walter | TX |
| 1097 | Wilson | Jimmie | K. | TX |
| 1098 | Winkelman | Barbara | | OH |
| 1099 | Withee | Mary | L. | TX |
| 1100 | Wood | Brian | D. | CA |
| 1101 | Wood | Lisa | I. | CA |
| 1102 | Wood | Sandra | | CA |
| 1103 | Woods | Alexandria | | OH |
| 1104 | Wright | Kristina | | SC |
| 1105 | Yako | Eddie | B. | CA |

| 1106 | Yako | Justine | | CA |
|------|------|---------|---|-----|
| 1107 | Yang | Cho | | CA |
| 1108 | Yao | Lynda | | CA |
| 1109 | Yerraji | Jeevan | Prakash Rao | CA |
| 1110 | Yoon | Choon | Sil | CA |
| 1111 | Young | Marcus | Dwayne | MD |
| 1112 | Younger | Crystal | | FL |
| 1113 | Yu | Mi | Kyung | CA |
| 1114 | Yu | Seok | | CA |
| 1115 | Zammit | Victor | A. | FL |
| 1116 | Zamora | Alejandro | | CA |
| 1117 | Zelik | Daniel | | OH |
| 1118 | Zermeno | Nancy | | CA |
| 1119 | Zhou | Wanpian | Vince | CA |